**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose R. NIEVES–GONZALEZ,**
**Defendant–Appellant.**

No. 04–3580.

United States Court of Appeals,
Seventh Circuit.

Jan. 27, 2006.

Michelle L. Jacobs, Office of the United States Attorney, Milwaukee, WI, for Plaintiff–Appellee.

Richard H. Parsons, Office of the Federal Public Defender, Peoria, IL, Retha Stotts, Office of the Federal Public Defender, Urbana, IL, for Defendant–Appellant.

Before Hon. JOHN L. COFFEY, Hon. MICHAEL S. KANNE, and Hon. ANN CLAIRE WILLIAMS, Circuit Judges.

### ORDER

After pleading guilty to illegal reentry in violation of 8 U.S.C. § 1326(a), the district court sentenced Jose Nieves–Gonzalez to 48 months imprisonment. On May 17, 2005, while retaining jurisdiction, we ordered a limited remand of the appellant's sentence to the district court under *United States v. Paladino*, 401 F.3d 471 (7th Cir. 2005). The purpose of the limited remand was to permit the district court to inform us whether it would have imposed the same sentence knowing that the United States Sentencing Guidelines are merely advisory.

The district court held a re-sentencing hearing on September 30, 2005. In an "Amended Judgment" that day, it amended Nieves–Gonzalez's sentence to a 40 month term of imprisonment. As we explained in *United States v. Duncan*, 427 F.3d 464, 465 (7th Cir.2005), the district court went beyond the scope of its jurisdiction on remand when it re-sentenced the defendant. Therefore, the district court's amended judgment of September 30, 2005 is VACATED. We construe the amended judgement as the district court's indication that it would have sentenced the defendant differently had it known that the Guidelines are advisory, and therefore the case is REMANDED to the district court for the district court to re-sentence the defendant.